**UNITED STATES of America,**

v.

**Angel SANTIAGO, Appellant.**

No. 05–5419.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 30, 2007.

Filed: Feb. 8, 2007.

M. Taylor Aspinwall, Office of United States Attorney, Philadelphia, PA, for United States of America.

Robert Epstein, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for Appellant.

Angel Santiago, Fort Dix, NJ, pro se.

Before: BARRY and ROTH, Circuit Judges, and DEBEVOISE *, Senior District Court Judge.

OPINION

DEBEVOISE, Senior District Court Judge.

Appellant, Angel Santiago, appeals from a judgment revoking his supervised release and sentencing him to 12 months and one day of imprisonment, followed by 3 years of supervised release. Santiago's counsel on appeal, Robert Epstein, Assistant Federal Defender, filed an *Anders*

---

* Honorable Dickinson R. Debevoise, Senior District Court Judge for the District of New Jersey, sitting by designation.

motion to withdraw as counsel, asserting that all potential grounds for appeal are frivolous. For the reasons set forth below we grant the motion and affirm the District Court's revocation of supervised release.

## I.

Under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), if counsel "finds [a] case to be wholly frivolous, after a conscientious examination" of the potential grounds for appeal, s/he should "advise the court and request permission to withdraw." *Id.* at 744, 87 S.Ct. 1396. This request must be accompanied by "a brief referring to anything in the record that might arguably support the appeal," *id.,* "explain[ing] to the court why the issues are frivolous," *United States v. Marvin,* 211 F.3d 778, 781 (3d Cir.2000), and demonstrating that s/he has "thoroughly scoured the record in search of appealable issues," *id.* at 780. A copy of counsel's brief must be furnished to the appellant, who must be given time to raise non-frivolous arguments in a *pro se* brief. *Anders,* 386 U.S. at 744, 87 S.Ct. 1396; Third Circuit LAR 109.2(a)(2000).

We "confine our scrutiny to those portions of the record identified by an adequate *Anders* brief ... [and] those issues raised in Appellant's *pro se* brief." *United States v. Youla,* 241 F.3d 296, 301 (3d Cir.2001). We do not "comb the record ... for possible nonfrivolous issues that both the lawyer and his client may have overlooked," as "[our] duty is merely to determine whether counsel is correct in believing those grounds [raised are] frivolous." *United States v. Wagner,* 103 F.3d 551, 552–53 (7th Cir.1996). We grant counsel's *Anders* motion to withdraw if we believe "that the attorney has provided the client with a diligent and thorough search of the record for any arguable claim,"

*McCoy v. Court of Appeals of Wisconsin,* 486 U.S. 429, 442, 108 S.Ct. 1895, 100 L.Ed.2d 440 (1988), and if we conclude "that the appeal lacks any basis in law or fact," *id.* at 438 n. 10, 108 S.Ct. 1895.

## II.

As we write for the parties, only a brief summary of pertinent facts and procedural history is necessary. Santiago pled guilty to conspiracy to distribute heroin in violation of 21 U.S.C. § 846 in the Eastern District of Pennsylvania. On September 23, 1993, the District Court sentenced him to 156 months incarceration, to run concurrently with a previously imposed state sentence, ten years of supervised release, a fine of $2,500, and a $50 special assessment. He was released from custody and began supervised release on January 27, 2005.

On September 21, 2005, Santiago's probation officer filed a violation petition alleging that Santiago had violated his conditions of supervised release in four respects: i) failing to report to his probation officer; ii) failing to provide notification of change of employment; iii) using heroin and cocaine; and iv) failing to participate in outpatient drug counseling at the direction of the probation office.

On December 5, 2005, a hearing was held on the violations. The charging document set forth full details of the four violations, and Santiago's attorney stipulated to them. The District Court revoked Santiago's supervised release and sentenced him to 12 months and one day of imprisonment, followed by three years of supervised release, the first three months of which are to be served in a halfway house.

Santiago filed a timely notice of appeal.

## III.

■ 18 U.S.C. § 3583(e) empowers federal district courts to revoke a term of

supervised release if the court finds by a preponderance of the evidence that the defendant violated a condition of the supervised release. Defense counsel brings to the Court's attention one case which held that initiation of a violation of supervised release proceeding by means of a probation officer's petition to a judge, as happened here, is invalid. *United States v. Jones,* 957 F.Supp. 1088, 1090–91 (E.D.Ark.1997). That case, as the defense demonstrates, is obviously wrong and has been universally rejected.

The violation proceeding in the present case was properly instituted and properly conducted in full accordance with Fed. R.Crim.P. 32. Santiago did not contest the charges; in fact, his attorney stipulated to them.

██ With respect to the sentence, Santiago had the opportunity to address the court and did so. The sentence of 12 months and one day was well within the limits set forth in the controlling statutes and pertinent sentencing guideline provisions.

Because Santiago's offense of conviction was a Class A felony (21 U.S.C. § 846), the term of imprisonment after revocation of supervised release was limited to not more than 5 years. 18 U.S.C. § 3583(e)(3). The sentence suggested in the Sentencing Guidelines Manual, which is advisory only, is 8–14 months.

Santiago did not submit an Informal Brief in response to the *Anders* brief. No flaw appears in the revocation procedures, either procedurally or substantively, and thus Santiago's appeal is totally lacking in merit.

For the reasons set forth above, we affirm the District Court's revocation of Santiago's supervised release and the sen-

tence the Court imposed. We grant counsel's motion to withdraw.